IN THE UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| BENSLEY CONSTRUCTION, INC., on its own behalf and on behalf of all others similarly situated,<br><br>     Plaintiff,<br>v.<br><br>MARSH & MCLENNAN COMPANIES, INC., MARSH, INC., ACE USA, ACE INA, AMERICAN INTERNATIONAL GROUP, AMERICAN REINSURANCE COMPANY, ARTHUR J. GALLAGHER & CO., HILB ROGAL & HOBBS, COMPANY, WILLIS GROUP HOLDINGS, LTD., WILLIS NORTH AMERICA INC., WILLIS GROUP LTD., UNIVERSAL LIFE RESOURCES, UNIVERSAL LIFE RESOURCES, INC. (d/b/a ULR INSURANCE SERVICES, INC.), THE CHUBB CORPORATION, USI HOLDINGS, INC., METLIFE, INC., PRUDENTIAL FINANCIAL, INC., UNUMPROVIDENT CORPORATION, THE ST. PAUL TRAVELERS COMPANIES, INC., ZURICH AMERICAN INSURANCE COMPANY, LIBERTY MUTUAL FIRE INSURANCE COMPANY, EMPLOYERS INSURANCE COMPANY OF WAUSAU, and ST. JAMES INSURANCE COMPANY LTD.,<br><br>     Defendants. | § § § § § § § § § § § § § § § § § § § § § § § § § § § § § § § § | Civil Action No. 05 11249 GAO |

## DECLARATION OF DEBORAH S. TROXEL

Deborah S. Troxel, under penalty of perjury, hereby declares:

1.     My name is Deborah S. Troxel. I am over the age of twenty-one (21) years, I am competent to testify to the matters stated herein, have personal knowledge of the facts and statements in this declaration, and each of the statements in this declaration is true and correct.

635120-1

2.     I am employed by the ACE Group of Companies as a Technical Assistant with responsibility for rating and issuance of the Assigned Risk Massachusetts Business Auto policies.

3.     In 1991, Insurance Company of North America ("INA"), as a participant in the Massachusetts assigned risk pool administered by Commonwealth Automobile Reinsurers, received an application from Ryder Insurance Agency, Inc. asking INA to write an assigned risk business auto insurance policy for Bensley Construction, Inc. ("Bensley") in Massachusetts. A true and correct copy of the Massachusetts Business Auto Policy initially issued by INA to Bensley is attached hereto as Exhibit A.

4.     Under Massachusetts law, casualty insurance companies doing business in the Commonwealth must issue assigned risk business upon the State's request. As long as the insured comports with its contractual duties, an insurance company that has issued an assigned risk policy may not cancel that policy. INA renewed a business auto policy issued to Bensley each year until 1999.

5.     In 1999, Bankers Standard Insurance Company ("BSI") renewed the assigned risk policy issued for business auto insurance coverage to Bensley. A true and correct copy of the first policy BSI issued to Bensley is attached hereto as Exhibit B.

6.     The assigned risk policy that BSI wrote for Bensley has been renewed each year and remains current through July 26, 2006. A true and correct copy of the current policy that BSI issued to Bensley is attached hereto as Exhibit C.

7.     Both INA and BSI are members of the ACE Group of Companies.

8.     To the best of my knowledge as a custodian of the Bensley file, neither "ACE USA" nor "ACE INA" has ever issued an insurance policy issued to Bensley. Moreover, the

insurance policies issued to Bensley each year since 1991 by the ACE affiliates INA and BSI had no broker involvement and did not involve the payment of broker commissions as alleged in the complaint.

I declare under penalty of perjury under 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed on this 10th day of August, 2005 in Richmond, Indiana.

Deborah S. Troxel
Technical Assistant
ACE Group of Companies

635120-1

# EXHIBIT A

# GENERAL ENDORSEMENT:

| Named Insured | Endorsement Number |
|---|---|
| Bensley Consruction, Inc. c/o Lydia Eccles | 1 |

| Policy Symbol | Policy Number | Policy Period | Effective Date of Endorsement |
|---|---|---|---|
| CSA | 222287 | 07/26/05-07/26/06 | 07/26/05 |

| Issued By (Name of Insurance Company) |
|---|
| Bankers Standard Insurance Company |

Insert the policy number. The remainder of the information is to be completed only when this endorsement is issued subsequent to the preparation of the policy.

## THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

### This endorsement modifies insurance provided under the following:

Business Auto Policy          COVERAGE PART

Please be advised that the total policy premium should read 30,097.

_____
                                          Authorized Agent

CC-3R19 Ptd. in U.S.A. (6/86)

*To codify 7/1/05*



**ACE USA**

# Declarations - Massachusetts Business Auto Coverage Form

Company Name and Address
**Bankers Standard Insurance Company**
**1601 Chestnut Street**
**Philadelphia, PA  19101**

## FACILITY PLAN

Office: **825**

Producer Code: **200552**

POLICY NO. **CSA 222287**

**ITEM ONE** - Named Insured and Address
    **Bensley Construction, Inc.**
    **c/o Lydia Eccles**
    **533A Putnam Ave.**
    **Cambridge, MA  02139**

Producer Name and Address
    **Ryder Insurance Agency, Inc.**
    **247 N. Main Street**
    **Randolph, MA  02368**

Policy Period: From **07/26/05**   To   **07/26/06**   at
    12:01 A.M. Standard Time at your mailing address shown above
**PREVIOUS POLICY NUMBER:** CSA 222287
FORM OF BUSINESS:

☒ CORPORATION ☐ LIMITED LIABILITY COMPANY ☐ INDIVIDUAL
☐ PARTNERSHIP ☐ OTHER

BUSINESS DESCRIPTION _____

**IN RETURN FOR THE PAYMENT OF THE PREMIUM, AND SUBJECT TO ALL TERMS OF THIS POLICY, WE AGREE WITH YOU TO PROVIDE THE INSURANCE AS STATED IN THIS POLICY.**

| | |
|---|---|
| PREMIUM FOR ENDORSEMENTS | $ 784 |
| *ESTIMATED TOTAL PREMIUM | $ 30,098 |

*This policy may be subject to final audit.

| Premium shown is payable: | $ | | AT INCEPTION. | |
|---|---|---|---|---|
| AUDIT PERIOD (IF APPLICABLE) | ☐ ANNUALLY | ☐ SEMI-ANNUALLY | ☐ QUARTERLY | ☐ MONTHLY |

ENDORSEMENTS ATTACHED TO THIS POLICY: IL 00 21 - Broad Form Nuclear Exclusion (Not Applicable in New York)

Refer To Endorsement Schedule Attached

### RATING MODIFICATIONS

| COVERAGE | SIZE CR. | EXPER. MOD. | | SCHED. MOD. | | TOTAL MOD. | |
|---|---|---|---|---|---|---|---|
| | | CR. | DEB. | CR. | DEB. | CR. | DEB. |
| AUTO M. V. | | | 1.25 | | | | |
| AUTO COLL | | | 1.25 | | | | |
| AUTO LIAB. | | | 1.55 | | | | |
| GEN'L LIAB. | | | | | | | |

COUNTERSIGNED _____ BY _____
        (Date)   Authorized Representative

Includes copyrighted material of Insurance Services office, with its permission.
Copyright, Insurance Services office, Inc. 2000

To coding 6/24/05

| POLICY NUMBER: |
|---|

## SCHEDULE OF PAYMENTS

The estimated Total Payment is payable as follows:

| INSTALLMENT NUMBER | DUE DATE | AMOUNT DUE |
|---|---|---|
| | 07/26/05 | 9,028 |
| | 08/26/05 | 2,341 |
| | 09/26/05 | 2,341 |
| | 10/26/05 | 2,341 |
| | 11/26/05 | 2,341 |
| | 12/26/05 | 2,341 |
| | 01/26/06 | 2,341 |
| | 02/26/06 | 2,341 |
| | 03/26/06 | 2,341 |
| | 04/26/06 | 2,341 |
| | | |
| | **Total** | 30,097 |

Includes copyrighted material of Insurance Services office,
with its permission.
Copyright, Insurance Services office, Inc. 2000

MM 00 97 09 02

## ITEM TWO - SCHEDULE OF COVERAGES AND COVERED AUTOS

This policy provides only those coverages where a charge is shown in the premium column below. Each of these coverages will apply only to those "autos" shown as covered "autos." "Autos" are shown as covered "autos" for a particular coverage by the entry of one or more of the symbols from the COVERED AUTOS Section of the Business Auto Coverage Form next to the name of the coverage.

### LIABILITY INSURANCE

| COVERAGES | COVERED AUTOS (Entry of one or more of the symbols from the COVERED AUTOS Section shows which autos are covered autos.) | LIMIT | | PREMIUM |
|---|---|---|---|---|
| Compulsory Bodily Injury | 7 | $20,000 each Person $40,000 each Accident | | 4,106 |
| Personal Injury Protection | 7 | $8,000 each Person | | 208 |
| LIABILITY INSURANCE COVERED "AUTOS" Optional Bodily Injury | 7, 8, 9 | $ 1,000,000 $ 1,000,000 | each person each accident | 9,251 |
| Property Damage (COMPULSORY LIMIT$5,000) | 7 | $ 1,000,000 | each accident | 6,654 |
| LIABILITY | | $ | each accident | |
| Medical Payments | 7 | $ 5,000 | each person | 13 |
| Uninsured Motorists COMPULSORY LIMITS - $20,000/40,000 | 7 | $ 500,000 $ 500,000 | each person each accident | 84 |
| Underinsured Motorists | 7 | $ 50,000 $ 100,000 | each person each accident | 119 |
| Uninsured Motorists | | $ | each accident | |
| Underinsured Motorists | | $ | each accident | |
| Physical Damage Comprehensive Coverage | 7 | Actual Cash Value Or Cost Of Repair. Whichever Is Less Minus $ 500 Ded. For Each Covered Auto. | | 2,609 |
| Physical Damage Specified Causes Of Loss Coverage | | Actual Cash Value Or Cost Of Repair. Whichever Is Less Minus $ Ded. For Each Covered Auto. | | |
| Physical Damage Collision Coverage | 7 | Actual Cash Value Or Cost Of Repair. Whichever Is Less Minus $ 500 Ded. For Each Covered Auto. | | 6,269 |
| Physical Damage Limited Collision Coverage | | Actual Cash Value Or Cost Of Repair. Whichever Is Less Minus $ Ded. For Each Covered Auto. | | |
| Physical Damage Towing and Labor | | $ For Each Disablement Of A Private Passenger "Auto". | | |
| | | PREMIUM FOR ENDORSEMENTS | | 784 |
| | | *ESTIMATED TOTAL PREMIUM | | 30,097 |

*This Policy may be subject to final audit.

Includes copyrighted material of Insurance Services office, with its permission. Copyright, Insurance Services office, Inc. 2000

MM 00 97 09 02

## ITEM THREE - SCHEDULE OF COVERED AUTOS YOU OWN

| Covered Auto No. | Year, Model, Trade name, Body Type, Serial Number(S), Vehicle Identification Number (VIN) Mass Plate No. Exp. Date | PURCHASED Original Cost New | Actual cost & New (N) Used (U) | Town & State Where the Covered Auto Will Be Principally Garaged Terr/Zone Code |
|---|---|---|---|---|
| | | **DESCRIPTION** | | **TERRITORY** |
| 1 | 2001 GMC Sierra P/U 2GTEC19V811234815 | 25,159 | | Cambridge/02139/Terr-13 |
| 2 | 1995 VW Van WV2EE0708SH001819 | 5,750 | | Cambridge/02139/Terr-13 |
| 3 | 1999 Subaru Legacy 4S3BG6855X6639439 | 10,125 | | Cambridge/02139/Terr-13 |
| 4 | 2004 Ford F Series 1FTRW14WX4KB58799 | 28,500 | | Newsburyport/01950/Terr-01 |
| 5 | 2004 Chevy Exp. Van 1GCGG25V841149752 | 21,100 | | Cambridge/02139/Terr-13 |

### CLASSIFICATION

| Covered Auto No. | Radius of Operation (in Miles). | Business Use s =service r =retail c =commercial | Size GVW, GCW or Vehicle Seating Capacity | Age Group | Primary Rating Factor Liab. | Phy. Dam. | Secondary Rating Factor Liab. | Phy. Dam. | Code Pre-Insp Code |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | 5 | | | | | 01499 |
| 2 | | | | 9 | | | | | 73980 |
| 3 | | | | 7 | | | | | 73980 |
| 4 | | | | 2 | | | | | 01499 |
| 5 | | | | 2 | | | | | 01499 |

Includes copyrighted material of Insurance Services office, with its permission. Copyright, Insurance Services office, Inc. 2000

MM 00 97 09 02

## ITEM THREE - SCHEDULE OF COVERED AUTOS YOU OWN

| Covered Auto No. | Year, Model, Trade name, Body Type, Serial Number(S), Vehicle Identification Number (VIN) Mass Plate No. Exp. Date | PURCHASED Original Cost New | PURCHASED Actual cost & New (N) Used (U) | Town & State Where the Covered Auto Will Be Principally Garaged Terr/Zone Code |
|---|---|---|---|---|
| | DESCRIPTION | | | TERRITORY |
| 6 | 2004 Chevy Van 1GCDL19X24B122089 | 19,752 | | Cambridge/02139/Terr-13 |
| 7 | 2003 Ford F250 1FTNF21P13ED37327 | 32,064 | | Cambridge/02139/Terr-13 |
| | | | | |
| | | | | |
| | | | | |

### CLASSIFICATION

| Covered Auto No. | Radius of Operation (in Miles). | Business Use s =service r =retail c =commercial | Size GVW, GCW or Vehicle Seating Capacity | Age Group | Primary Rating Factor Liab. | Primary Rating Factor Phy. Dam. | Secondary Rating Factor Liab. | Secondary Rating Factor Phy. Dam. | Code Pre-Insp Code |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | | | 2 | | | | | 01499 |
| 7 | | | | 3 | | | | | 01499 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

MM 00 97 09 02

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

(Absence of a deductible or limit entry in any column below means that the limit or deductible entry in the corresponding ITEM TWO column applies instead)

| Covered Auto No. | Compulsory Bodily Injury $20,000 ea. pers. $40,000 ea. Acc. | Personal Injury Protection $8,000 ea. Pers. | Property Damage (Compulsory $5,000) | | Optional Bodily Injury | | Auto Medical Payments | | Uninsured Motorists (Compulsory Limit $20,000 ea. person $40,000 ea. accident | | Underinsured Motorists | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Premium | Premium | *Limit | Premium | *Limit | Premium | *Limit | Premium | *Limits | Premium | *Limits | Premium |
| 1 | 645 | 28 | 1,000,000 | 1,130 | 1mm/1mm | 1,420 | 5,000 | 1 | 500/500 | 12 | 50/100 | 17 |
| 2 | 612 | 42 | 1,000,000 | 806 | 1mm/1mm | 1,452 | 5,000 | 4 | 500/500 | 12 | 50/100 | 17 |
| 3 | 612 | 42 | 1,000,000 | 806 | 1mm/1mm | 1,452 | 5,000 | 4 | 500/500 | 12 | 50/100 | 17 |
| 4 | 302 | 12 | 1,000,000 | 522 | 1mm/1mm | 667 | 5,000 | 1 | 500/500 | 12 | 50/100 | 17 |
| 5 | 645 | 28 | 1,000,000 | 1,130 | 1mm/1mm | 1,420 | 5,000 | 1 | 500/500 | 12 | 50/100 | 17 |

| Covered Auto No. | ** (see endt. for limit) | †Specified Causes of Loss ** | | | Comprehensive ** | | Collision ** | | Limited Collision ** | | Waiver of Deductible | Towing & Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Cov. | Ded. | Prem. | Ded. | Prem. | Ded. | Prem. | Ded. | Prem. | | |
| 1 | ACV | | | | 500 | 454 | 500 | 981 | | | Incl. | |
| 2 | ACV | | | | 500 | 143 | 500 | 533 | | | Incl. | |
| 3 | ACV | | | | 500 | 249 | 500 | 1,048 | | | Incl. | |
| 4 | ACV | | | | 500 | 349 | 500 | 749 | | | Incl. | |
| 5 | ACV | | | | 500 | 473 | 500 | 969 | | | Incl. | |

*Limit(s) in thousands

**Designate if rating basis is: SA = Stated Amount or AV = Agreed Value

†F = Fire Coverage   T = Theft Coverage   F&T = Fire and Theft Coverage

| AUTO NO. | Except for towing all physical damage loss is payable to you and the loss payee named below as interests may appear at the time of the loss. |
|---|---|
| | |
| | |

Includes copyrighted material of Insurance Services office, with its permission.
Copyright, Insurance Services office, Inc. 2000

MM 00 97 09 02

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

(Absence of a deductible or limit entry in any column below means that the limit or deductible entry in the corresponding ITEM TWO column applies instead)

| Covered Auto No. | Compulsory Bodily Injury $20,000 ea. pers. $40,000 ea. Acc. | Personal Injury Protection $8,000 ea. Pers. | Property Damage (Compulsory $5,000) | | Optional Bodily Injury | | Auto Medical Payments | | Uninsured Motorists (Compulsory Limit $20,000 ea. person $40,000 ea. accident | | Underinsured Motorists | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Premium | Premium | *Limit | Premium | *Limit | Premium | *Limit | Premium | *Limits | Premium | *Limits | Premium |
| 6 | 645 | 28 | 1,000,000 | 1,130 | 1mm/1mm | 1,420 | 5,000 | 1 | 500/500 | 12 | 50/100 | 17 |
| 7 | 645 | 28 | 1,000,000 | 1,130 | 1mm/1mm | 1,420 | 5,000 | 1 | 500/500 | 12 | 50/100 | 17 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

| Covered Auto No. | ** (see endt. for limit) | †Specified Causes of Loss ** | | | Comprehensive ** | | Collision ** | | Limited Collision ** | | Waiver of Deductible | Towing & Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Cov. | Ded. | Prem. | Ded. | Prem. | Ded. | Prem. | Ded. | Prem. | | |
| 6 | ACV | | | | 500 | 465 | 500 | 918 | | | Incl. | |
| 7 | ACV | | | | 500 | 476 | 500 | 1,071 | | | Incl. | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

*Limit(s) in thousands

**Designate if rating basis is: SA =Stated Amount or AV = Agreed Value

†F = Fire Coverage   T = Theft Coverage   F&T = Fire and Theft Coverage

| AUTO NO. | Except for towing all physical damage loss is payable to you and the loss payee named below as interests may appear at the time of the loss. |
|---|---|
| | |

Includes copyrighted material of Insurance Services office, with its permission.
Copyright, Insurance Services office, Inc. 2000

MM 00 97 09 02

## ITEM FOUR - SCHEDULE OF HIRED OR BORROWED COVERED AUTO COVERAGE AND PREMIUMS.

### LIABILITY COVERAGE - RATING BASIS, COST OF HIRE

| STATE | ESTIMATED COST OF HIRE FOR EACH STATE | RATE PER EACH $100 COST OF HIRE | FACTOR (If Liability Coverage is primary) | PREMIUM |
|-------|------|------|------|------|
| MA | If Any | | | 118 |
| | | | TOTAL PREMIUM | 118 |

Cost of hire means the total amount you incur for the hire of "autos" you don't own (not including "autos" you borrow or rent from your partners or employees or their family members). Cost of hire does not include charges for services performed by motor carriers of property or passengers.

### PHYSICAL DAMAGE COVERAGE

| COVERAGES | LIMIT OF INSURANCE THE MOST WE WILL PAY DEDUCTIBLE | ESTIMATED ANNUAL COST OF HIRE | RATE PER EACH $100 ANNUAL COST OF HIRE | PREMIUM |
|-----------|------|------|------|------|
| COMPREHENSIVE | ACTUAL CASH VALUE OR COST OF REPAIRS. MINUS $ DED. FOR EACH COVERED AUTO. BUT NO DEDUCTIBLE, APPLIES TO LOSS CAUSED BY FIRE OR LIGHTNING | | | |
| SPECIFIED CAUSES OF LOSS | ACTUAL CASH VALUE OR COST OF REPAIRS. MINUS $25 DED. FOR EACH COVERED AUTO. FOR LOSS CAUSED BY MISCHIEF OR VANDALISM. | | | |
| COLLISION | ACTUAL CASH VALUE OR COST OF REPAIRS. MINUS $ DED. FOR EACH COVERED AUTO. | | | |
| | | | TOTAL PREMIUM | |

Includes copyrighted material of Insurance Services office, with its permission.
Copyright, Insurance Services office, Inc. 2000

MM 00 97 09 02

| ITEM FIVE - SCHEDULE FOR NON-OWNERSHIP LIABILITY. | | | |
|---|---|---|---|
| **Named Insured's Business** | **Rating Basis** | **Number** | **Premium** |
| Other than a Social Service Agency | Number of Employees | 0/25 | $ 118 |
| | Number of Partners | | $ |
| Social Service Agency | Number of Employees | | $ |
| | Number of Volunteers | | $ |
| | | **TOTAL PREMIUM** | $ 118 |

**ITEM SIX - SCHEDULE FOR GROSS RECEIPTS OR MILEAGE BASIS - LIABILITY COVERAGE - PUBLIC AUTO OR LEASING RENTAL CONCERNS.**

| ESTIMATED YEARLY | RATES | | PREMIUMS | |
|---|---|---|---|---|
| ☐ GROSS RECEIPTS ☐ MILEAGE | ☐ Per $100 of Gross Receipts ☐ Per Mile | | | |
| | Per $100 of Gross Receipts | | | |
| | LIABILITY COVERAGE | AUTO MEDICAL PAYMENTS | LIABILITY COVERAGE | AUTO MEDICAL PAYMENTS |
| | | | $ | $ |
| | | | $ | $ |
| | | | $ | $ |
| | | | $ | $ |
| | | **TOTAL PREMIUMS** | $ | $ |
| | | **MINIMUM PREMIUMS** | $ | $ |

When used as a premium basis:

FOR PUBLIC AUTOS

Gross Receipts means the total amount to which you are entitled for transporting passengers, mail or merchandise during the policy period regardless of whether you or any other carrier originate the transportation. Gross Receipts does not include:

A.  Amounts you pay to railroads, steamship lines, airlines and other motor carriers operating under their own ICC or PUC permits.
B.  Advertising Revenue.
C.  Taxes which you collect as a separate item and remit directly to a governmental division.
D.  C.O.D. collections for cost of mail or merchandise including collection fees.

Mileage means the total live and dead mileage of all revenue producing units operated during the policy period.

FOR RENTAL OR LEASING CONCERNS

Gross Receipts means the total amount to which you are entitled for the leasing or rental of "autos" during the policy period and includes taxes except those taxes which you collect as a separate item and remit directly to a governmental division.

Mileage means the total live and dead mileage developed by all the "autos" you leased or rented to others during the policy period.

Includes copyrighted material of Insurance Services office, with its permission.
Copyright, Insurance Services office, Inc. 2000

MM 00 97 09 02

| POLICY NUMBER: |
|---|

**FORMS AND ENDORSEMENTS ATTACHED TO POLICY AT INCEPTION**

```
CA0001 10/01
CA0022 02/99
CA0121 02/99
IL0017 11/98
IL0021 04/98
ILP001 01/04
MM9911 09/02
MM9913 09/98
MM9917 09/98
MM9922 09/98
MM9939 09/98
MM9943 09/91
MM9954 09/98
MM9967 09/98
TRIA 07
Notification of Placement
```

Includes copyrighted material of Insurance Services office, with its permission.
Copyright, Insurance Services office, Inc. 2000

MM 00 97 09 02

## STAT CODES

| AUTO NO. | CAR ID | TYPE RISK | PIP | | LIABILITY LIMITS | | | | | | PHYSICAL DAMAGE | | | | | | EXP. | PR | |
| | | | Cov. | Ded. | BI | PD | MED | U1 | U2 | BCC | Coll. | Loss of Use | O.T.C. | Age | SYM | ATD | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5 | | | | | | | | | | | | | | | | | 1 | |
| 2 | | | | | | | | | | | | | | | | | | 1 | |
| 3 | | | | | | | | | | | | | | | | | | 1 | |
| 4 | | | | | | | | | | | | | | | | | | 1 | |

| BATCH | SEQ. | REP | CURR DATE | AGENT | RUN SEQ. | END NO. | F | LAST DATE | CDT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

Includes copyrighted material of Insurance Services office, with its permission.
Copyright, Insurance Services office, Inc. 2000

MM 00 97 09 02

### STAT CODES

| AUTO NO. | CAR ID | TYPE RISK | PIP | | LIABILITY LIMITS | | | | | | PHYSICAL DAMAGE | | | | | | EXP. | PR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Cov. | Ded. | BI | PD | MED | U1 | U2 | BCC | Coll. | Loss of Use | O.T.C. | Age | SYM | ATD | | | |
| 5 | 5 | | | | | | | | | | | | | | | | | 1 | |
| 6 | | | | | | | | | | | | | | | | | | 1 | |
| 7 | | | | | | | | | | | | | | | | | | 1 | |
| | | | | | | | | | | | | | | | | | | 1 | |

| BATCH | SEQ. | REP | CURR DATE | AGENT | RUN SEQ. | END NO. | F | LAST DATE | CDT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

Includes copyrighted material of Insurance Services office,
with its permission.
Copyright, Insurance Services office, Inc. 2000

MM 99 17 09 98

**THIS ENDORSEMENT CHANGES THE POLICY  PLEASE READ IT CAREFULLY.**

## WAIVER OF DEDUCTIBLE - MASSACHUSETTS

This endorsement modifies insurance provided under the following:

> BUSINESS AUTO COVERAGE FORM
> GARAGE COVERAGE FORM
> TRUCKERS COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

The deductible amount shown on the Declarations for Collision Coverage does not apply to any "auto" to which this endorsement applies as shown on the Declarations if:

1. That "auto" was legally parked when struck by another "auto" owned by an identified person.

2. That "auto" was struck in the rear by another "auto" moving in the same direction and owned by an identified person.

3. The operator of the other "auto" was convicted of any of the following violations:

a. Operating under the influence of alcohol, marijuana or a narcotic drug.

b. Driving the wrong way on a one-way street.

c. Operating at an excessive rate of speed.

d. Any similar violation of any similar law of another state in which the accident occurs.

However, we will not pay if the operator of the "auto" insured under this Coverage was also convicted of one of the violations.

4. You are entitled to recover in court against an identified person for some reason other than those listed above.

(Description of Auto)

**See Auto Schedule**

(Premium)

**Included**

Copyright, Automobile Insurers Bureau, 1998



**ace usa**

Bankers Standard Insurance Company
_____
Insurance Company

Bensley Construction, Inc.
_____
Policyholder

CSA 222287
_____
Policy Number

Ryder Insurance Agency, Inc.
_____
Broker/Producer

# POLICYHOLDER DISCLOSURE
# NOTICE OF TERRORISM
# INSURANCE COVERAGE

You should be aware that under the Terrorism Risk Insurance Act of 2002 ("The Act") effective November 26, 2002, any losses caused by certified acts of terrorism under your existing coverage may be partially reimbursed by the United States under a formula established by federal law (applicability is subject to the terms and conditions of each individual policy). The Act was specifically designed to address the ability of businesses and individuals to obtain property and casualty insurance for terrorism and to protect consumers by addressing market disruptions and ensure the continued availability of terrorism coverage.

Under the terms of The Act, you may now have the right to purchase insurance coverage for losses arising out of acts of terrorism, as defined in Section 102(1) of the Act: The term "act of terrorism" means any act that is certified by the Secretary of the Treasury, in concurrence with the Secretary of State, and the Attorney General of the United States-to be an act of terrorism; to be a violent act or an act that is dangerous to human life, property; or infrastructure; to have resulted in damage within the United States, or outside the United States in the case of an air carrier or vessel or the premises of a United States mission; and to have been committed by an individual or individuals acting on behalf of any foreign person or foreign interest, as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

Responsibility for Compensation under The Act is shared between insurance companies covered by The Act and the United States. Under the formula set forth in The Act, the United States pays 90% of covered terrorism losses exceeding the statutorily established deductible, which is paid by the insurance company providing the coverage.

We are providing you with the terrorism coverage required by The Act. We have not established a separate price for this coverage; however the portion of your annual premium that is reasonably attributable to such coverage is: $ 0 _____

Notice Form 3b (New/Renewal)

MM 99 39 09 98

THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.

# LOSS OF USE/RENTAL REIMBURSEMENT COVERAGE
# MASSACHUSETTS

This endorsement modifies insurance provided under the following:

> BUSINESS AUTO COVERAGE FORM
> GARAGE COVERAGE FORM
> TRUCKERS COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

This endorsement changes the policy effective on the inception date of the policy unless another date is indicated below.

| Endorsement effective | |
|---|---|
| Named Insured | Countersigned by |

(Authorized Representative)

## SCHEDULE

| Auto No. | Designation or Description of Covered "Auto" to Which This Insurance Applies | Maximum Payment Each Covered "Auto" | | | Premium |
|---|---|---|---|---|---|
| | | Any One Day | No. of Days | Any One Period | |
| | Veh's 2,3,4,& 6 | $ 30 | 30 | $ 900 | $ 90 |
| | | $ | | $ | $ |
| | | | | Total Premium | $ 360 |

(If no entry appears above, information required to complete this endorsement will be shown in the Declarations as applicable to this endorsement.)

A.    We will reimburse you in the event of loss to a covered auto for expenses incurred for the rental, not including any mileage or gasoline charges, of a substitute auto of equivalent type and purpose, including taxicabs, buses, and other means of transportation.

B.    We will pay only for those expenses incurred during the policy period beginning 24 hours after the loss and ending, regardless of the policy's expirations, with the lesser of the following number of days:

  1.   The number of days reasonably required to repair or replace the covered auto.

  2.   The number of days in the schedule.

    Includes copyrighted material of Insurance Services Office, with its permission.
Copyright, Insurance Services Office, 1993

C.  Our payment is limited to the lesser of the following amounts:

    1.  Necessary and actual expenses incurred.

    2.  The maximum payment stated in the schedule applicable to "any one day" or "any one period."

D.  This coverage does not apply while there are spare or reserve autos available to you for your operations.

E.  If loss results from the total theft of a covered auto of the private passenger type, we will pay under this coverage only that amount of your rental reimbursement expenses which is not already provided for under Comprehensive Coverage or Specified Causes of Loss Coverage.

cae/98endors/MM9939.doc

MM 99 22 09 98

THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.

## DRIVE OTHER CAR COVERAGE
## BROADENED COVERAGE FOR NAMED INDIVIDUALS - MASSACHUSETTS

This endorsement modifies insurance provided under the following:

> BUSINESS AUTO COVERAGE FORM
> GARAGE COVERAGE FORM
> TRUCKERS COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

This endorsement changes the policy effective on the inception date or as of the date indicated below.

| Endorsement effective | Policy No. |
|---|---|
| Named Insured | Countersigned by |

(Authorized Representative)

This endorsement changes only those coverages listed below for which a charge is shown below. Each of those coverages is changed as follows:

| Name of Individual | Premium | | | | | | |
|---|---|---|---|---|---|---|---|
| | BI | PD | MED | UM | UIM | COMP $500 Ded. | COLL $500 Ded. |
| | 117 | 18 | 15 | | | 9 | 29 |

Total = $188.00

### A.  Changes In Liability Coverage

1. Any "auto" you hire, borrow or don't own is a covered "auto" for Liability Coverage while being used by any individual named in this endorsement or by his or her spouse while a resident of the same household except:

    a. Any "auto" owned by that individual or by any "household member" of that individual.

    b. Any "auto" used by that individual or his or her spouse while working in a business of selling, servicing, repairing or parking "autos."

2. The following is added to Who Is An Insured:

   Any individual named in this endorsement and his or her spouse, while a resident of the same household, are "insureds" while using any covered "auto" described in paragraph A.1 of this endorsement.

## B. Changes In Auto Medical Payments

The following is added to Who Is An Insured:

Any individual named in this endorsement and his or her "family members" are "insureds" while "occupying" or while a pedestrian when being struck by any "auto" you hire, borrow or don't own except:

Any "auto" owned by that individual or by any "family member."

## C. Changes In Physical Damage Insurance

Any private passenger-type "auto" you hire, borrow or don't own is a covered "auto" while in the care, custody or control of any individual named in this endorsement or his or her spouse while a resident of the same household except:

1. Any "auto" owned by that individual or by any "family member."

2. Any "auto" used by that individual or his or her spouse while working in a business of selling, servicing, repairing or parking "autos."

## D. Changes In Uninsured And Underinsured Motorists Insurance

The following is added to Who Is An Insured:

Any individual named in this endorsement and "family members" are "insured" while occupying or while a pedestrian when being struck by any "auto" you, such named individual and "family members" hire, borrow or don't own, unless such named individual, or "family member," has a Massachusetts auto policy of his or her own providing similar coverage or is covered by a Massachusetts auto policy of another "family member" providing similar coverage.

## E. Additional Definitions

As used in this endorsement:

"Family member" means a person related to the individual named in this endorsement by blood, marriage or adoption who is a resident of the individual's household, including a ward or foster child.

"Occupying" means in, upon, getting in, on, out or off.

cae/98endors/MM9922.doc

EXHIBIT B

RENEWAL                    07/26/99

**ITEM ONE – Named Insured and Address**

Office/Agent: 825 200552
Policy No:   FN/C1   CSA222287

BENSLEY CONSTRUCTION INC
C-O LYDIA ECCLES
533A PUTNAM AVE
CAMBRIDGE          MA   02139

**Producer Name and Address**

RYDER INS AGCY
781-963-0390
247 N MAIN STREET
RANDOLPH           MA   02368

POLICY PERIOD:  Policy covers FROM 07/26/99 TO 07/26/00   12:01 A.M. Standard Time at the Named
                                                          Insured's Address stated above

NAMED INSURED'S BUSINESS:
FORM OF BUSINESS:   OTHER                    DIRECT-BILLED        FLEET

**IN RETURN FOR THE PAYMENT OF THE PREMIUM, AND SUBJECT TO ALL TERMS OF THIS POLICY, WE AGREE WITH YOU TO PROVIDE THE INSURANCE AS STATED IN THIS POLICY.**

**ITEM TWO – SCHEDULE OF COVERAGES AND COVERED AUTOS**
This policy provides only those coverages where a charge is shown in the premium column below. Each of these coverages will apply only to those "Autos" shown as covered "Autos". "Autos" are shown as covered "Autos" for a particular coverage by the entry of one or more of the symbols from the COVERED AUTOS Section of the Business Auto Coverage Form next to the name of the coverage.

### LIABILITY INSURANCE

| COVERAGES | COVERED AUTOS (Entry of one or more of the symbols from the COVERED AUTOS Section of the Business Auto Coverage Form show which autos are covered autos.) | LIMIT The most we will pay for any one accident or loss | PREMIUM |
|---|---|---|---|
| Compulsory Bodily Injury | 7 | $ 20,000 Each Person $ 40,000 Each Accident | 3,628.00 |
| Personal Injury Protection | 7 | $ 8,000 Each Person | 301.00 |
| Optional Bodily Injury | 7   8   9 | SEE SCHEDULE Each Person SEE SCHEDULE Each Accident | 10,309.00 |
| Property Damage (COMPULSORY LIMIT $5,000) | 7   8   9 | SEE SCHEDULE Each Accident | 3,897.00 |
| Auto Medical Payments Insurance | 7 | SEE SCHEDULE Each Person | 62.00 |
| Uninsured Motorists (COMPULSORY LIMITS $20,000/$40,000) | 7 | SEE SCHEDULE Each Person SEE SCHEDULE Each Accident | 146.00 |
| Underinsured Motorists | 7 | SEE SCHEDULE Each Person SEE SCHEDULE Each Accident | 383.00 |

### PHYSICAL DAMAGE INSURANCE

Actual Cash Value or cost of repair, whichever is less, minus the deductible for each Covered Auto.

| | | | |
|---|---|---|---|
| Comprehensive Coverage | 7 | SEE SCHEDULE Deductible | 1,345.00 |
| Specified Perils Coverage | | Deductible | |
| Collision Coverage | 7 | SEE SCHEDULE Deductible | 2,784.00 |
| Limited Collision Coverage | | Deductible | 0.00 |
| Loss of Use – Rental Reimbursement | 7 | SEE SCHEDULE | 187.00 |
| Towing and Labor | 7 | $25 for each disablement of a private passenger auto | 12.00 |

Forms and Endorsements attached to this Coverage Form:
CA 00 01 07 97    IL 00 21 11 85
IL 00 17 11 85    MM 99 11 09 98

| | |
|---|---|
| PREMIUM FOR ENDORSEMENTS | |
| ESTIMATED TOTAL PREMIUM | 23,054.00 |

NOTIFICATION OF PLACEMENT

SEE ADDITIONAL INFORMATION

Countersigned by: _____
                                          Authorized Representative

| BATCH | SEQ. | REP | CURR DATE | AGENT | RUN SEQ. | END NO. | F | LAST DATE | CDT |
|---|---|---|---|---|---|---|---|---|---|
| Z24 | 400 | W | 244 | B | 000050 | 001 | L | 244 | MTH |

MM 00 97 09 91                                            BRANCH

BUSINESS AUTO COVERAGE FORM
SCHEDULE

RENEWAL                          07/26/99                    Office/Agent: 825 200552
**ITEM THREE – SCHEDULE OF COVERED AUTOS YOU OWN**          Policy No:   FN/C1   CSA222287

## VEHICLE INFORMATION

| Auto No. | Year    Make    Model / Vehicle Identification Number (VIN) | Cost New | Size GVW, GCW or Vehicle Seating Capacity | Territory Town and State Where the Covered Auto will be Garaged / Territory/Premium Town/Zip |
|---|---|---|---|---|
| 1 | 93 FORD    ECONOLIN CARGO V / 1FTFE24Y2PHB33541 | 13133 | 8000 | CAMBRIDGE  12/600/02139 |
| 2 | 91 NISSAN    SHORT BE PICKUP / 1N6SD11S4MC357315 | 9000 | 2000 | ANDOVER  05/311/01810 |
| 3 | 88 TOYOTA    CAMRY DE STN WAG / JT2SV21W6J0120601 | 8000 | | FRAMINGHAM  09/615/01701 |
| 4 | 95 SUBARU    LEGACY L STN WAG / 4S3BK6359S7361900 | 19880 | | GAYHEAD  02/083/02535 |

### CLASSIFICATION

| Auto No. | Use | Symbol | Age | Class | Radius | Mobile Equipment | Inspect Code | Loss of Use Amount/Days |
|---|---|---|---|---|---|---|---|---|
| 1 | SERVICE | 5 | 07 | 014990 | LOCAL | | 9 | |
| 2 | SERVICE | 4 | 09 | 014990 | LOCAL | | 9 | |
| 3 | | 3 | 09 | 739800 | | | 9 | 15/ 30 |
| 4 | | 6 | 05 | 739800 | | | 9 | 30/ 30 |

## LIABILITY LIMITS   ( * Limit(s) in Thousands)

| Auto No. | Compulsory Bodily Injury ($20,000/$40,000) Premium | Personal Injury Protection $8,000 Each Person Premium | Optional Bodily Injury *Limit | Premium | Property Damage (Compulsory Limit $5,000) *Limit | Ded. | Premium | Auto Medical Payments Limit | Premium | Uninsured Motorist (Compulsory Limits $20,000/$40,000) *Limit | Premium | Underinsured Motorist *Limit | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 461 | 29 | 1000/1000 | 1240 | 500 | | 551 | 5000 | 5 | 500/500 | 17 | 50/100 | 20 |
| 2 | 313 | 26 | 1000/1000 | 842 | 500 | | 370 | 5000 | 7 | 500/500 | 23 | 50/100 | 27 |
| 3 | 457 | 52 | 1000/1000 | 1321 | 500 | | 384 | 5000 | 10 | 500/500 | 15 | 500/500 | 216 |
| 4 | 322 | 38 | 1000/1000 | 928 | 500 | | 264 | 5000 | 10 | 500/500 | 15 | 50/100 | 20 |

## PHYSICAL DAMAGE

| Auto No. | @ Value Type and Limit | ** Specified Perils Cov. | Ded. | Premium | Comprehensive Ded. | Premium | Collision Ded. | Premium | Limited Collision Ded. | Premium | *** Waiver of Ded. | *** Loss of Use | *** Towing and Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ACV | | | | 500 | 125 | 500 | 220 | | | 15 YES | | |
| 2 | ACV | | | | 500 | 102 | 500 | 172 | | | 12 YES | | |
| 3 | ACV | | | | 500 | 88 | 500 | 302 | | | 18 YES | 37 | 4 |
| 4 | ACV | | | | 500 | 143 | 500 | 323 | | | 18 YES | 75 | 4 |

** F – Fire Coverage,   T – Theft Coverage,   F & T – Fire and Theft Coverage,   CAC – Combined Additional Coverage
*** YES Designates Waiver of Deductible/Loss of Use/Towing and Labor applies.
## Designates Policy Level Additional Insured-Lessor applies.
@ Designate whether Actual Cash Value, Stated Amount or Agreed Value and, except for ACV, the Limit of Liability.

| Auto No. | Except for towing all physical damage loss is payable to you and the loss payee named below as interests may appear at the time of loss. |
|---|---|
| 4 | NISSAN MOTOR ACC CO PO BOX 741448 DALLAS TX 75347 |

### STAT CODES

| AUTO NO. | CAR ID | TYPE RISK | PIP COV. | PIP DED. | BI | PD | MED | U1 | U2 | BCC | COLL | LOSS OF USE | O.T.C. | AGE | SYM | ATD | EXP. | P R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5 | 1 | 1 | 01 | 14 | 10 | 5 | 49 | 07 | 0 | 016 | | 037 | 7 | 5 | 0 | 12 | 1 |
| 2 | 5 | 1 | 1 | 01 | 14 | 10 | 5 | 49 | 07 | 0 | 016 | | 037 | 9 | 4 | 0 | 12 | 0 |
| 3 | 5 | 1 | 1 | 01 | 14 | 10 | 5 | 49 | 49 | 0 | 016 | 083 | 036 | 9 | 3 | 0 | 12 | 1 |
| 4 | 5 | 1 | 1 | 01 | 14 | 10 | 5 | 49 | 07 | 0 | 016 | 083 | 036 | 5 | 6 | 0 | 12 | 1 |

| BATCH | SEQ. | REP | CURR DATE | AGENT | RUN SEQ. | END NO. | F | LAST DATE | CDT | |
|---|---|---|---|---|---|---|---|---|---|---|
| Z24 | 400 | W | 244 | B | 000050 | 001 | L | 244 | | MTH |

MM 00 97 09 91                                                        BRANCH

RENEWAL                          07/26/99                              Office/Agent: 825 200552
                                                                        Policy No:    FN/C1   CSA222287

**ITEM THREE - SCHEDULE OF COVERED AUTOS YOU OWN**

## V E H I C L E   I N F O R M A T I O N
### DESCRIPTION

| Auto No. | Year  Make  Model / Vehicle Identification Number (VIN) | Cost New | Size GVW, GCW or Vehicle Seating Capacity | Territory Town and State Where the Covered Auto will be Garaged / Territory/Premium Town/Zip |
|---|---|---|---|---|
| 5 | 97 CHEV    G20 VAN   VAN / 1GCFG25M1V1079290 | 16595 | | ATTLEBORO / 06/210/02703 |
| 6 | 97 FORD    RANGER S SUPER P / 1FTCR14A8VPA81761 | 11995 | 4000 | FALMOUTH / 04/054/02540 |
| 7 | 98 TOYOTA   SIENNA L SPRT VA / 4T3ZF13C6WU043148 | 25900 | 6000 | CAMBRIDGE / 12/600/02139 |
| 9 | 92 FORD    TAURUS G STN WAG / 1FACP57U4NG102761 | 18125 | | CAMBRIDGE / 12/600/02139 |

### CLASSIFICATION

| Auto No. | Use | Symbol | Age | Class | Radius | Mobile Equipment | Inspect Code | Loss of Use Amount/Days |
|---|---|---|---|---|---|---|---|---|
| 5 | SERVICE | 6 | 03 | 014990 | LOCAL | | 9 | |
| 6 | SERVICE | 5 | 03 | 014990 | LOCAL | | 9 | |
| 7 | SERVICE | 8 | 02 | 014990 | LOCAL | | 9 | |
| 9 | | 6 | 08 | 739800 | | | 9 | 30/ 30 |

## L I A B I L I T Y   L I M I T S   ( * Limit(s) in Thousands)

| Auto No. | Compulsory Bodily Injury ($20,000/$40,000) Premium | Personal Injury Protection $8,000 Each Person Premium | Optional Bodily Injury *Limit | Premium | Property Damage (Compulsory Limit $5,000) *Limit | Ded. | Premium | Auto Medical Payments Limit | Premium | Uninsured Motorist (Compulsory Limits $20,000/$40,000) *Limit | Premium | Underinsured Motorist *Limit | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 337 | 20 | 1000 1000 | 909 | 500 | | 401 | 5000 | 5 | 500 500 | 17 | 50 100 | 20 |
| 6 | 304 | 19 | 1000 1000 | 818 | 500 | | 359 | 5000 | 5 | 500 500 | 17 | 50 100 | 20 |
| 7 | 461 | 29 | 1000 1000 | 1240 | 500 | | 551 | 5000 | 5 | 500 500 | 17 | 50 100 | 20 |
| 9 | 512 | 59 | 1000 1000 | 1479 | 500 | | 433 | 5000 | 10 | 500 500 | 15 | 50 100 | 20 |

## P H Y S I C A L   D A M A G E

| Auto No. | @ Value Type and Limit | ** Specified Perils Cov. | Ded. | Premium | Comprehensive Ded. | Premium | Collision Ded. | Premium | Limited Collision Ded. | Premium | *** Waiver of Ded. | *** Loss of Use | *** Towing and Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | ACV | | | | 500 | 194 | 500 | 311 | | | 12 YES | | |
| 6 | ACV | | | | 500 | 149 | 500 | 235 | | | 10 YES | | |
| 7 | ACV | | | | 500 | 238 | 500 | 481 | | | 15 YES | | |
| 9 | ACV | | | | 500 | 125 | 500 | 402 | | | 18 YES | 75 | 4 |

** F - Fire Coverage,   T - Theft Coverage,   F & T - Fire and Theft Coverage,   CAC - Combined Additional Coverage
*** YES Designates Waiver of Deductible/Loss of Use/Towing and Labor applies.
## Designates Policy Level Additional Insured-Lessor applies.
@ Designate whether Actual Cash Value, Stated Amount or Agreed Value and, except for ACV, the Limit of Liability.

| Auto No. | Except for towing all physical damage loss is payable to you and the loss payee named below as interests may appear at the time of loss. |
|---|---|
| 7 | US TRUST CO 400 FRANKLIN ST BRAINTREE MA 02184 |

### STAT CODES

| AUTO NO. | CAR ID | TYPE RISK | PIP COV. | DED. | LIABILITY LIMITS BI | PD | MED | U1 | U2 | BCC | COLL | LOSS OF USE | O.T.C. | AGE | SYM | ATD | EXP. | P R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 1 | 1 | 01 | 14 | 10 | 5 | 49 | 07 | 0 | 016 | | 037 | 3 | 6 | 0 | 12 | 1 |
| 6 | 5 | 1 | 1 | 01 | 14 | 10 | 5 | 49 | 07 | 0 | 016 | | 037 | 3 | 5 | 0 | 12 | 1 |
| 7 | 5 | 1 | 1 | 01 | 14 | 10 | 5 | 49 | 07 | 0 | 016 | | 037 | 8 | 8 | 0 | 12 | 1 |
| 9 | 5 | 1 | 1 | 01 | 14 | 10 | 5 | 49 | 07 | 0 | 016 | 083 | 036 | 8 | 6 | 3 | 12 | 1 |

| BATCH | SEQ. | REP | CURR DATE | AGENT | RUN SEQ. | END NO. | F | LAST DATE | CDT | |
|---|---|---|---|---|---|---|---|---|---|---|
| Z24 | 400 | W | 244 | B | 000050 | 001 | L | 244 | | MTH |

RENEWAL                    07/26/99                    Office/Agent: 825  200552
                                                       Policy No:   FN/C1   CSA222287

**ITEM THREE – SCHEDULE OF COVERED AUTOS YOU OWN**

### VEHICLE INFORMATION

| Auto No. | Year     Make     Model<br>Vehicle Identification Number (VIN) | Cost New | Size GVW, GCW or Vehicle Seating Capacity | Territory<br>Town and State Where the Covered Auto will be Garaged<br>Territory/Premium Town/Zip |
|---|---|---|---|---|
| 10<br>500 | 95 FORD    RANGER S SUPER P<br>1FTCR15U2STA29862<br>DRIVE    OTHER    CAR<br># OF INDIV = 1 | 19997 | 3800 | CAMBRIDGE<br>12/600/02139 |

### CLASSIFICATION

| Auto No. | Use | Symbol | Age | Class | Radius | Mobile Equipment | Inspect Code | Loss of Use Amount/Days |
|---|---|---|---|---|---|---|---|---|
| 10<br>500 | SERVICE | 6<br>0 | 05<br>09 | 014990<br>902000 | LOCAL | | 9<br>9 | |

### LIABILITY LIMITS  ( * Limit(s) in Thousands)

| Auto No. | Compulsory Bodily Injury ($20,000/$40,000) Premium | Personal Injury Protection $8,000 Each Person Premium | Optional Bodily Injury *Limit | Premium | Property Damage (Compulsory Limit $5,000) *Limit | Ded. | Premium | Auto Medical Payments Limit | Premium | Uninsured Motorist (Compulsory Limits $20,000/$40,000) *Limit | Premium | Underinsured Motorist *Limit | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10<br>500 | 461 | 29 | 1000<br>1000<br>1000<br>1000 | 1240<br>134 | 500<br>500 | | 551<br>17 | 5000 | 5 | 50<br>100 | 10 | 50<br>100 | 20 |

### PHYSICAL DAMAGE

| Auto No. | @ Value Type and Limit | ** Specified Perils Cov. | Ded. | Premium | Comprehensive Ded. | Premium | Collision Ded. | Premium | Limited Collision Ded. | Premium | *** Waiver of Ded. | *** Loss of Use | *** Towing and Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | ACV | | | | 500 | 173 | 500 | 313 | | | 15<br>YES | | |
| 500 | ACV | | | | 500 | 8 | 500 | 25 | | | | | |

```
  **   F - Fire Coverage,    T - Theft Coverage,    F & T - Fire and Theft Coverage,   CAC - Combined Additional Coverage
  ***  YES Designates Waiver of Deductible/Loss of Use/Towing and Labor applies.
  ##   Designates Policy Level Additional Insured-Lessor applies.
  @    Designate whether Actual Cash Value, Stated Amount or Agreed Value and, except for ACV, the Limit of Liability.
```

| Auto No. | Except for towing all physical damage loss is payable to you and the loss payee named below as interests may appear at the time of loss. |
|---|---|
| | |

### STAT CODES

| AUTO NO. | CAR ID | TYPE RISK | PIP COV. | DED. | BI | PD | MED | U1 | U2 | BCC | COLL | LOSS OF USE | O.T.C. | AGE | SYM | ATD | EXP. | P R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10<br>500 | 5<br>5 | 1<br>1 | 1<br>0 | 01 | 14<br>14 | 10<br>10 | 5<br>0 | 07<br>00 | 07<br>00 | 0<br>0 | 016<br>077 | | 037<br>037 | 5<br>0 | 6<br>0 | 0<br>0 | 12<br>12 | 1<br>0 |

| BATCH | SEQ. | REP | CURR DATE | AGENT | RUN SEQ. | END NO. | F | LAST DATE | CDT |
|---|---|---|---|---|---|---|---|---|---|
| Z24 | 400 | W | 244 | B | 000050 | 001 | L | 244 | MTH |

RENEWAL                          07/26/99                 Office/Agent: 825 200552
                                                          Policy No:    FN/C1    CSA222287

## ITEM FOUR — SCHEDULE OF HIRED OR BORROWED COVERED AUTO COVERAGE AND PREMIUMS

### LIABILITY INSURANCE – RATING BASIS, COST OF HIRE

| State | Estimated Cost of Hire For Each State | Rate Per Each $100 Cost Of Hire | | Limits (In Thousands) | | Premium | |
|-------|---------------------------------------|--------------|-----------------|--------------|-----------------|--------------|-----------------|
|       |                                       | Bodily Injury | Property Damage | Bodily Injury | Property Damage | Bodily Injury | Property Damage |
| MA    | IF ANY                                | 1.588        | .508            | 1000 1000    | 500             | 79           | 8               |
|       |                                       |              |                 |              | Total Premium   |              | 87              |

Cost of hire means the total amount you incur for the hire of "autos" you don't own (not including "autos" you borrow or rent from your partners or employees or their family members). Cost of hire does not include charges for services performed by motor carriers of property or passengers.

#### STAT CODES

| No. | Liability Limits | | | Class | Exp. |
|-----|----|----|-----|--------|------|
|     | BI | PD | BCC |        |      |
| 503 | 14 |    | 0   | 661900 | 12   |

## ITEM FIVE — SCHEDULE FOR NON-OWNERSHIP LIABILITY

| Named Insured's Business | Rating Basis | Number | Limits (In Thousands) | | Premium | |
|--------------------------|--------------|--------|--------------|-----------------|--------------|-----------------|
|                          |              |        | Bodily Injury | Property Damage | Bodily Injury | Property Damage |
| Other Than A Social Service Agency | Number of Employees | 25 | 1000 1000 | 500 | 79 | 8 |
| Social Service Agency    | Number of Employees |        |              |                 |              |                 |
|                          | Number of Volunteers |       |              |                 |              |                 |
|                          |              |        |              | Total Premium   |              | 87              |

#### STAT CODES

| No. | Liability Limits | | Class | Exp. |
|-----|----|----|--------|------|
|     | BI | PD |        |      |
| 501 | 14 |    | 660100 | 12   |

| BATCH | SEQ. | REP | CURR DATE | AGENT | RUN SEQ. | END NO. | F | LAST DATE | CDT |
|-------|------|-----|-----------|-------|----------|---------|---|-----------|-----|
| Z24   | 400  | W   | 244       | B     | 000050   | 001     | L | 244       | MTH |

MM 00 97 09 91                                                          BRANCH

CSA 222287
07/26/99 to 07/26/0(                                              MM 99 50 09 98

## THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.

## ADDITIONAL INSURED - MASSACHUSETTS

This endorsement modifies insurance provided under the following:

BUSINESS AUTO COVERAGE FORM
GARAGE COVERAGE FORM
TRUCKERS COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

Changes in Liability Coverage:

Who Is An Insured is changed to include the person or organization named in this endorsement, but only for "bodily injury" or "property damage" resulting from the acts or omissions of:

1.  You, while using a covered "auto."

2.  Any other person, while using a covered "auto" with your permission.

Additional insured:

DEEPAK KULKAMI
124 COMMONWEALTH AVE
BOSTON   MA   02115

cac/98endors.doc

        Copyright, Automobile Insurers Bureau, 1998

MM 99 22 09 98

THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.

## DRIVE OTHER CAR COVERAGE
## BROADENED COVERAGE FOR NAMED INDIVIDUALS - MASSACHUSETTS

This endorsement modifies insurance provided under the following:

> BUSINESS AUTO COVERAGE FORM
> GARAGE COVERAGE FORM
> TRUCKERS COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

This endorsement changes the policy effective on the inception date or as of the date indicated below.

| Endorsement effective    07/26/99 | Policy No.    CSA 222281 |
|---|---|
| Named Insured    Bensley Construction Inc | Countersigned by |
| | (Authorized Representative) |

This endorsement changes only those coverages listed below for which a charge is shown below. Each of those coverages is changed as follows:

| Name of Individual | Premium | | | | | | |
|---|---|---|---|---|---|---|---|
| | BI | PD | MED | UM | UIM | COMP $ Ded. | COLL $ Ded. |
| Peter & LIanne Bensley | | | See Schedule | | | | |

### A. Changes In Liability Coverage

1. Any "auto" you hire, borrow or don't own is a covered "auto" for Liability Coverage while being used by any individual named in this endorsement or by his or her spouse while a resident of the same household except:

   a. Any "auto" owned by that individual or by any "household member" of that individual.

   b. Any "auto" used by that individual or his or her spouse while working in a business of selling, servicing, repairing or parking "autos."

EXHIBIT C

MASSACHUSETTS
BUSINESS AUTO POLICY

GC

OFFICE/AGENT: 825 200552
POLICY NO: Y/C1   CSA222287

NEW BUSINESS          07/26/91

ITEM 1     NAMED INSURED AND ADDRESS          PRODUCER NAME AND ADDRESS

BENSLEY CONSTRUCTION INC
C-O LYDIA ECCLES                              RYDER INS AGCY
376 THE RIVERWAY #15                          247 N MAIN STREET
BOSTON            MA  02115                   RANDOLPH           MA  02368

FACILITY PLAN

POLICY PERIOD: POLICY COVERS FROM 07/26/91 TO 07/26/92   12:01 A.M. STANDARD TIME
     (AT THE NAMED INSURED'S ADDRESS STATED ABOVE)

NAMED INSURED'S BUSINESS:
FORM OF BUSINESS: OTHER                                            COMMERCIAL

ITEM 2     SCHEDULE OF COVERAGES AND COVERED AUTOS

THIS POLICY PROVIDES ONLY THOSE COVERAGES WHERE A CHARGE IS SHOWN IN THE PREMIUM
COLUMN BELOW. EACH OF THESE COVERAGES WILL APPLY ONLY TO THOSE AUTOS SHOWN AS
COVERED AUTOS. AUTOS ARE SHOWN AS COVERED AUTOS FOR A PARTICULAR COVERAGE BY THE
ENTRY OF ONE OR MORE OF THE SYMBOLS FROM ITEM 3 NEXT TO THE NAME OF THE COVERAGE.

### LIABILITY INSURANCE

| COVERAGES | COVERED AUTOS AND SYMBOLS | LIMIT: THE MOST WE WILL PAY FOR ANY ONE ACCIDENT OR LOSS | PREMIUM |
|---|---|---|---|
| COMPULSORY  (15,000/ BODILY INJURY  30,000) | 7 | SEE SCHEDULE EACH PERSON SEE SCHEDULE EACH ACCIDENT | 654.00 |
| PERSONAL INJURY PROTECTION | 7 | SEE SCHEDULE EACH PERSON | 42.00 |
| OPTIONAL BODILY INJURY | 7  8  9 | SEE SCHEDULE EACH PERSON SEE SCHEDULE EACH ACCIDENT | 1,754.00 |
| PROPERTY DAMAGE COMPULSORY LIMIT (5,000) | 7  8  9 | SEE SCHEDULE EACH ACCIDENT | 1,226.00 |
| AUTO MEDICAL PAYMENTS INSURANCE | 7 | SEE SCHEDULE EACH PERSON | 18.00 |
| UNINSURED MOTORISTS | 7 | SEE SCHEDULE EACH PERSON SEE SCHEDULE EACH ACCIDENT | 160.00 |
| UNDERINSURED MOTORISTS | 7 | SEE SCHEDULE EACH PERSON SEE SCHEDULE EACH ACCIDENT | 138.00 |

### PHYSICAL DAMAGE INSURANCE

ACTUAL CASH VALUE OR COST OF REPAIR WHICHEVER IS LESS MINUS THE DEDUCTIBLE
FOR EACH COVERED AUTO.

| | | | |
|---|---|---|---|
| COMPREHENSIVE COVERAGE | 7 | SEE SCHEDULE DED. | 439.00 |
| SPECIFIED PERILS COVERAGE | | DED. | |
| COLLISION COVERAGE | 7 | SEE SCHEDULE DED. | 732.00 |
| LIMITED COLLISION | | DED. | 0.00 |
| LOSS OF USE - RENTAL REIMBURSEMENT | | | 0.00 |
| TOWING AND LABOR | | $25 FOR EACH DISABLEMENT OF A PRIVATE PASSENGER AUTO | 0.00 |

FORMS AND ENDORSEMENTS CONTAINED IN
THIS POLICY AT ITS INCEPTION
- - - - - - - - - - - -   PREMIUM FOR ENDORSEMENTS
SEE ADDITIONAL INFORMATION

                              ESTIMATED TOTAL PREMIUM   6,163.00

THE ESTIMATED TOTAL PREMIUM FOR THIS POLICY IS BASED ON THE EXPOSURE YOU TOLD US
YOU WOULD HAVE WHEN THIS POLICY BEGAN.
WE WILL COMPUTE YOUR FINAL PREMIUM DUE WHEN WE DETERMINE YOUR ACTUAL EXPOSURES.
THE ESTIMATED TOTAL PREMIUM WILL BE CREDITED AGAINST THE FINAL PREMIUM DUE AND YOU
WILL BE BILLED FOR THE BALANCE, IF ANY. IF THE ESTIMATED TOTAL PREMIUM EXCEEDS THE
FINAL PREMIUM DUE YOU WILL GET A REFUND. TO DETERMINE YOUR FINAL PREMIUM DUE WE
MAY EXAMINE YOUR RECORDS AT ANY TIME DURING THE PERIOD OF COVERAGE AND UP TO THREE
YEARS AFTERWARD. IF THIS POLICY IS ISSUED FOR MORE THAN ONE YEAR, THE PREMIUM
SHALL BE COMPUTED ANNUALLY BASED ON OUR RATES IN EFFECT AT THE BEGINNING OF EACH
YEAR OF THE POLICY.

COUNTERSIGNED BY

| BATCH | SEQ | R/C | CURR DATE | AGNT CODE | RUN SEQ | END NO. | F | LAST DATE | CDT |
|---|---|---|---|---|---|---|---|---|---|
| NO2 | 106 | N | 226 | 1 | 000301 | 001 | N | 000 | 081391 | OLY |

:N BUSINESS          07/26/91

OFFICE/AGENT: 825 200552
POLICY NO: Y/CI    CSA222287

:EM 3    DESCRIPTION OF COVERED AUTO DESIGNATED SYMBOLS

| SYMBOL | DESCRIPTION |
|---|---|
| 1 | =ANY AUTO |
| 2 | =OWNED AUTOS ONLY. ONLY THOSE AUTOS YOU OWN (AND FOR LIABILITY COVERAGE ANY TRAILERS YOU DON'T OWN WHILE ATTACHED TO POWER UNITS YOU OWN) THIS INCLUDES THOSE AUTOS YOU ACQUIRE OWNERSHIP OF AFTER THE POLICY BEGINS |
| 3 | =OWNED PRIVATE PASSENGER AUTOS ONLY ONLY THE PRIVATE PASSENGER AUTOS YOU OWN. THIS INCLUDES THOSE PRIVATE PASSENGER AUTOS YOU ACQUIRE OWNERSHIP OF AFTER THE POLICY BEGINS |
| 4 | =OWNED AUTOS OTHER THAN PRIVATE PASSENGER AUTOS ONLY. ONLY THOSE AUTOS YOU OWN WHICH ARE NOT OF THE PRIVATE PASSENGER TYPE (AND FOR LIABILITY COVERAGE ANY TRAILERS YOU DON'T OWN WHILE ATTACHED TO POWER UNITS YOU OWN) THIS INCLUDES THOSE AUTOS NOT OF THE PRIVATE PASSENGER TYPE YOU ACQUIRE OWNERSHIP OF AFTER THE POLICY BEGINS |
| 5 | =OWNED AUTOS SUBJECT TO NO-FAULT. ONLY THOSE AUTOS YOU OWN WHICH ARE REQUIRED TO HAVE NO-FAULT BENEFITS IN THE STATE WHERE THEY ARE LICENSED OR PRINCIPALLY GARAGED. THIS INCLUDES THOSE AUTOS YOU ACQUIRE OWNERSHIP OF AFTER THE POLICY BEGINS PROVIDED THEY ARE REQUIRED TO HAVE NO-FAULT BENEFITS IN THE STATE WHERE THEY ARE LICENSED OR PRINCIPALLY GARAGED |
| 6 | =OWNED AUTOS SUBJECT TO A COMPULSORY UNINSURED MOTORIST LAW. ONLY THOSE AUTOS YOU OWN WHICH BECAUSE OF THE LAW IN THE STATE WHERE THEY ARE LICENSED OR PRINCIPALLY GARAGED ARE REQUIRED TO HAVE AND CANNOT REJECT UNINSURED MOTORISTS INSURANCE. THIS INCLUDES THOSE AUTOS YOU ACQUIRE OWNERSHIP OF AFTER THE POLICY BEGINS PROVIDE THEY ARE SUBJECT TO THE SAME STATE UNINSURED MOTORISTS REQUIREMENT |
| 7 | =SPECIFICALLY DESCRIBED AUTOS. ONLY THOSE AUTOS DESCRIBED IN ITEM FOUR FOR WHICH A PREMIUM CHARGE IS SHOWN (AND FOR LIABILITY COVERAGE ANY TRAILERS YOU DON'T OWN WHILE ATTACHED TO ANY POWER UNIT DESCRIBED IN ITEM FOUR) |
| 8 | =HIRED AUTOS ONLY. ONLY THOSE AUTOS YOU LEASE, HIRE, RENT OR BORROW. THIS DOES NOT INCLUDE AUTOS YOU LEASE, HIRE, RENT OR BORROW FROM ANY OF YOUR EMPLOYEES OR MEMBERS OF THEIR HOUSEHOLDS |
| 9 | =NONOWNED AUTOS ONLY. ONLY THOSE AUTOS YOU DO NOT OWN, LEASE, HIRE OR BORROW WHICH ARE USED IN CONNECTION WITH YOUR BUSINESS. THIS INCLUDES AUTOS OWNED BY YOUR EMPLOYEES OR MEMBERS OF THEIR HOUSEHOLDS BUT ONLY WHILE USED IN YOUR BUSINESS OR YOUR PERSONAL AFFAIRS |
| 10 | = |

XPERIENCE MODIFICATIONS:    LIAB 1.00%    COMP 1.00%    COLL 1.00%    RATING ID I

OMPANY USE FIELDS:

I - 043119231

DDITIONAL INFORMATION

MM0098          MM9923
MM9912          MM9911
MM9954          MM9918
MM9917          MM9913
CA9921          CAR RATES

RIVER INFORMATION

| # | OPERATOR NAME | D.O.B. | LICENSE # | STATE |
|---|---|---|---|---|
| 1 | FAIRWEATHER NORRIS | 03/16/56 | 034620984 | MA |
| 2 | BENSLEY PETER | 11/24/52 | 014443363 | MA |

AH61  08/91  825200552  Y  01          CONTRACTING              1        2

| BATCH | SEQ | R/C | CURR DATE | AGNT CODE | RUN SEQ | END NO. | E | F | LAST DATE | CDT |
|---|---|---|---|---|---|---|---|---|---|---|
| N02 | 106 | N | 226 | 1 | 000301 | 001 | M | | 090 | 1081391 | OLY |

MASSACHUSETTS
BUSINESS AUTO POLICY
SCHEDULE

| NEW BUSINESS | 07/26/91 | OFFICE/AGENT: 825 200552 |
|---|---|---|
| | | POLICY NO: Y/C1    CSA222287 |

ITEM 4    SCHEDULE OF COVERED AUTOS YOU OWN

### V E H I C L E    I N F O R M A T I O N

| AUTO NO. | DESCRIPTION | | | COST NEW | SIZE GVW, GCW OR VEHICLE SEATING CAPACITY | TERRITORY TOWN & STATE WHERE THE COVERED AUTO WILL BE PRINCIPALLY GARAGED 1. TER/PREM. 2LOC. |
|---|---|---|---|---|---|---|
| | YEAR VEHICLE IDENTIFICATION (VIN) NUMBER | MAKE | MODEL | | | |
| 1 | 88 FORD 1FTJE34HXJHA18483 | | VAN | 14149 | | JAMAICA PLAIN 19/ 817 |
| 2 | 86 ISUZU JAACH18L5G5460074 | TROOPER | UTILITY | 13750 | | JAMAICA PLAIN 19/ 817 |

| AUTO NO. | CLASSIFICATION | | | | | | | | L.D.U. AMT/DAYS |
|---|---|---|---|---|---|---|---|---|---|
| | USE | SYM | AGE | CLASS | RADIUS | MOB EQ | INSP CODE | | |
| 1 | SERVICE | 5 | 04 | 011990 | LOCAL | | 5 | | |
| 2 | SERVICE | 5 | 06 | 011990 | LOCAL | | 9 | | |

### L I A B I L I T Y    (LIMITS IN THOUSANDS)

| AUTO NO. | COMPULSORY BODILY INJURY (15,000/ 30,000) | | PIP 8000 EACH PERS. | | OPTIONAL BODILY INJURY | | PROPERTY DAMAGE (COMPULSORY LIMIT $5,000) | | | AUTO MEDICAL PAYMENTS | | UNINSURED U1 (15,000/ 30,000) | | UNDER- INSURED U2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PREM. | | PREM. | LIMIT | PREM. | LIMIT | DED. | PREM. | LIMIT | PREM. | LIMIT | PREM. | LIMIT | PREM. | |
| 1 | 327 | | 21 | 1000 1000 1000 | 842 | 500 | | 608 | 5 | 9 | 500 500 500 | 80 | 500 500 | 569 | |
| 2 | 327 | | 21 | 1000 1000 1000 | 842 | 500 | | 608 | 5 | 9 | 500 500 500 | 80 | 500 500 | 569 | |

### P H Y S I C A L    D A M A G E

| AUTO NO. | *VALUE TYPE & LIMIT | ** SPECIFIED PERILS | | | COMPREHENSIVE | | COLLISION | | LIMITED COLLISION | | ***WAIVER OF DED | ***LOSS OF USE | ***TOW & LABOR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | COV | DED | PREM. | DED | PREM. | DED | PREM. | DED | PREM. | | | |
| 1 | ACV | | | | 500 | 251 | 500 | 398 | | | 90 YES | | |
| 2 | ACV | | | | 500 | 188 | 500 | 334 | | | 90 YES | | |

*   DESIGNATE WHETHER ACV, STATED AMOUNT OR AGREED VALUE AND, EXCEPT FOR ACV, THE LIMIT OF LIABILITY.
**  F - FIRE COVERAGE    T - THEFT COVERAGE    F & T - FIRE & THEFT COVERAGE
    CAC - COMBINED ADDITIONAL COVERAGE
*** YES - DESIGNATES WAIVER OF DEDUCTIBLE/LOSS OF USE/TOW & LABOR APPLIES

## DESIGNATES POLICY LEVEL ADDITIONAL INSURED-LESSOR APPLIES

### S T A T    C O D E S

| AUTO NO. | CAR ID | TYPE RISK | PIP COV | DED | LIAB. LIMITS | | | | | PHYSICAL DAMAGE COVERAGE | | | | | EXP. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | BI | PD | MED PAY | U1 | U2 | COLL | LOSS OF USE | O.T.C. | AGE | SYM | ATO | P/R |
| 1 | 4 | 1 | 1 | 01 | 14 | 10 | 5 | 49 | 49 | 016 | | 037 | 4 | 5 | 01 | 12 10 |
| 2 | 4 | 1 | 1 | 01 | 14 | 10 | 5 | 49 | 49 | 016 | | 037 | 6 | 5 | 01 | 12 10 |

| BATCH | SEQ | R/C | CURR DATE | AGNT CODE | RUN SEQ | END NO. | F | LAST DATE | CDT | |
|---|---|---|---|---|---|---|---|---|---|---|
| N02 | 106 | N | 226 | 1 | 000301 | 201 | H | 000 1081391 | DLY | |

INSURANCE COMPANY OF NORTH AMERICA
Case 1:05-cv-11249-GAO    Document 68-4    Page 5 of 5
DECLARATIONS
PAGE    4
BUSINESS AUTO POLICY
SCHEDULE

NEW BUSINESS                07/26/91

## ITEM 5    SCHEDULE OF HIRED OR BORROWED COVERED AUTO COVERAGE AND PREMIUMS

### LIABILITY INSURANCE-RATING BASIS, COST OF HIRE

| STATE | ESTIMATED COST OF HIRE FOR EACH STATE | RATE PER EACH $100 COST OF HIRE | | LIMITS (IN THOUSANDS) | | PREMIUM | |
|---|---|---|---|---|---|---|---|
| | | BODILY INJURY | PROPERTY DAMAGE | BODILY INJURY | PROPERTY DAMAGE | BODILY INJURY | PROPERTY DAMAGE |
| MA | IF ANY | .506 | .376 | 1000 1000 | 500 | 35 | 5 |
| | | | | | TOTAL PREMIUM | | 40 |

COST OF HIRE MEANS THE TOTAL AMOUNT YOU INCUR FOR THE HIRE OF AUTOS YOU DON'T OWN NOT INCLUDING AUTOS YOU BORROW OR RENT FROM YOUR EMPLOYEES OR THEIR FAMILY MEMBERS. COST OF HIRE DOES NOT INCLUDE CHARGES FOR SERVICES PERFORMED BY MOTOR CARRIERS OF PROPERTY OR PASSENGERS.

### STAT CODES

| NO. | LIAB. LIMITS | | CLASS | EXP. |
|---|---|---|---|---|
| | BI | PD | | |
| 503 | 14 | | 661900 | 12 |

## ITEM 6    SCHEDULE FOR NON-OWNERSHIP LIABILITY

| NAMED INSURED'S BUSINESS | RATING BASIS | NUMBER | LIMITS (IN THOUSANDS) | | PREMIUM | |
|---|---|---|---|---|---|---|
| | | | BODILY INJURY | PROPERTY DAMAGE | BODILY INJURY | PROPERTY DAMAGE |
| OTHER THAN A SOCIAL SERVICE AGENCY | NUMBER OF EMPLOYEES | | 1000 | | | |
| | | 25 | 1000 | 500 | 35 | 5 |
| SOCIAL SERVICE AGENCY | NUMBER OF EMPLOYEES | | | | | |
| | NUMBER OF VOLUNTEERS | | | | | |
| | | | | TOTAL PREMIUM | | 40 |

### STAT CODES

| NO. | LIMITS LIAB. | | CLASS | EXP. |
|---|---|---|---|---|
| | BI | PD | | |
| 501 | 14 | | 660100 | 12 |

| BATCH | SEQ | R/C | CURR DATE | AGNT CODE | RUN SEQ | END NO. | F | LAST DATE | CDT |
|---|---|---|---|---|---|---|---|---|---|
| N02 | 106 | N | 226 | 1 | 000301 | 001 | M | 000 | 081391 | DLY |